Rev. 4/1/13

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

**IN RE:**  Altendorf Transport, Inc.

Debtor(s)

**Bankruptcy No:** 14-30651
**Chapter:** 7

# AMENDMENT COVER SHEET

**Schedules and Statements Amended (check all that apply):**

- ☐ Voluntary Petition (describe change)_____
- ☐ Exhibit D
- ☑ Summary of Schedules and Statistical Summary of Certain Liabilities
- ☐ Schedule A – Real Property
- ☐ Schedule B – Personal Property
- ☐ Schedule C – Property Claim as Exempt
- ☐ Schedule D – Creditors Holding Secured Claims
- ☐ Schedule E – Creditors Holding Unsecured Priority Claims
- ☑ Schedule F – Creditors Holding Unsecured Nonpriority Claims
- ☐ Schedule G – Executory Contracts and Unexpired Leases
- ☐ Schedule H – Codebtors
- ☐ Schedule I – Current Income of Individual Debtors
- ☐ Schedule J – Current Expenditures of Individual Debtor(s)
- ☐ Declaration Concerning Debtor's Schedules
- ☐ Statement of Financial Affairs
- ☐ Disclosure of Compensation (Rule 2016(b) Statement)
- ☐ Statement of Intention
- ☐ Statement of Current Monthly Income
- ☐ Other _____

**If amending schedules D, E, and/or F, the amendment is to:**

- ☑ Add new creditor(s) *(Notice to Creditor(s) of Amended Schedule(s) must be served and filed)*
- ☐ Correct or delete information

**Describe changes made:**
**(Examples:  Added or Reclassified Creditor "X"; Add or modified exempt property "X")**

Add new creditors

## DECLARATION

I certify under penalty of perjury that the foregoing is true and correct, and that the attached amendments are true and correct.

DATED: _____6/2/2015_____

Signature _____ Debtor

_____ Joint Debtor

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
### District of North Dakota

In re **Altendorf Transport, Inc.** ,  Case No. **14-30651**

Debtor  Chapter **7**

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 447,763.93 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 124,148.10 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 450,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 25 | | 1,978,381.67 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 38 | | | |
| Total Assets | | | 447,763.93 | | |
| Total Liabilities | | | | 2,552,529.77 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
### District of North Dakota

In re  **Altendorf Transport, Inc.**                                     ,  Case No. ___**14-30651**_____

_____
Debtor

Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6F (Official Form 6F) (12/07)

In re    **Altendorf Transport, Inc.** ,    Case No.    **14-30651**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Tire repairs | | | | |
| **A & A Tire & Repair** **PO Box 145** **Midland, SD 57552-0145** | | - | | | | | | 1,305.96 |
| Account No. | | | | Insuance | | | | |
| **Accuity Insurance** **2800 South Taylor Drive** **PO Box 718** **Sheboygan, WI 53081** | | - | | | | | | 3,697.00 |
| Account No. | | | | Copy lease | | | | |
| **Advanced Business Methods** **1515 13th Ave. East** **PO Box 428** **West Fargo, ND 58078** | | - | | | | | | Unknown |
| Account No. | | | | Potential deficiency | | | | |
| **Agricredit Acceptance LLC** **PO Box 14535** **Des Moines, IA 50306-3535** | | - | | | | | | Unknown |

__24__ continuation sheets attached

Subtotal
(Total of this page)    **5,002.96**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.**                              ,    Case No.    **14-30651**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Akran Marketing** <br> **2000 Thurston Drive, Suite 12** <br> **Ottawa, Ontario K1G** <br> **Canada** | | - | | T-shirts | | | | 1,851.95 |
| Account No. <br><br> **Altendorf Trucking Inc.** <br> **105 7th Street** <br> **Minto, ND 58261** | | - | | Loans | | | | 103,630.97 |
| Account No. <br><br> **Alvin Boucher** <br> **Robert Vogel Law Office** <br> **200 First Avenue North, Suite 30** <br> **PO Box 5576** <br> **Grand Forks, ND 58206-5576** | | - | | Plaintiffs' Attorney in Federal District Court Case No. 2:10-cv-00103-RRE-KKK | | | X | 0.00 |
| Account No. <br><br> **Amber Waves RV** <br> **PO Box 127** <br> **Bushton, KS 67427** | | - | | RV park fees | | | | 848.00 |
| Account No. **xxxx-x2007** <br><br> **American Express** <br> **Customer Service** <br> **PO Box 981535** <br> **El Paso, TX 79998-1535** | X | - | | Credit Card (travel, fuel, repairs) | | | | 39,353.71 |

Sheet no. __1__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**145,684.63**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Altendorf Transport, Inc.**_____,    Case No. ___**14-30651**_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W JC | | | | | | |
| Account No. | | | | | Plaintiff in Federal District Court Case No. 2:10-cv-00103-RRE-KKK | | | | |
| Andre Marneweck 1006 Maple Ave Las Animas, CO 81054 | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | | | | | |
| Andre Marneweck PO Box 189 Albertinia 6695 South Africa | | | | | Representing: Andre Marneweck | | | | Notice Only |
| Account No. | | | | | Plaintiff in Federal District Court Case No. 2:10-cv-00103-RRE-KKK | | | | |
| Andrew Murray Bally Vilage No. 2 Rustenburg North-West 2099 South Africa | | - | | | | | | X | |
| | | | | | | | | | Unknown |
| Account No. | | | | | Repairs | | | | |
| Berts Truck Equipment Inc. 2506 Business Hwy 2 East East Grand Forks, MN 56721 | | - | | | | | | | |
| | | | | | | | | | 1,115.28 |
| Account No. | | | | | Repairs to 2 axles on Grand Forks Finance Trucks #160 and #161 | | | | |
| Berts Truck Equipment Inc. 2506 Business Hwy 2 East East Grand Forks, MN 56721 | | - | | | | | | X | |
| | | | | | | | | | 15,000.00 |

Sheet no. __**2**___ of __**24**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 16,115.28 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Altendorf Transport, Inc._____,    Case No. ___14-30651_____

Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Custom lettering | | | | |
| Bulldog Designs 212 S 4th Street Suite LL Grand Forks, ND 58201 | | - | | | | | | 1,841.70 |
| Account No. | | | | Parts | | | | |
| Bushton Supply PO Box 127 Bushton, KS 67427 | | - | | | | | | 32.15 |
| Account No. | | | | Repairs | | | | |
| Butler Machinery 3401 33rd St SW PO Box 9559 Fargo, ND 58106-9559 | | - | | | | | | 850.36 |
| Account No. | | | | Fuel | | | | |
| Caldwell Coop 109 N Arapahoe PO Box 191 Caldwell, KS 67022 | | - | | | | | | 13,768.28 |
| Account No. xxxxxxx7633 | | | | Working capital loan | | | | |
| CAN Capital Asset Servicing Inc. 155 North 400 West Suite 315 Salt Lake City, UT 84103 | | - | | | | | | 109,828.76 |

Sheet no. __3___ of __24___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

126,321.25

B6F (Official Form 6F) (12/07) - Cont.

In re **Altendorf Transport, Inc.**                                    , Case No. __14-30651__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**CAN Capital**<br>**Attn: Derron Hardy**<br>**2015 Vaugh Rd, Suite 500**<br>**Kennesaw, GA 30144** | | | | **Representing:**<br>**CAN Capital Asset Servicing Inc.** | | | | **Notice Only** |
| Account No. **xxx2452** <br><br>**Capital One**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130-0285** | X | - | | **Credit Card** | | | | **1,410.98** |
| Account No. **xxx5801** <br><br>**Capital One**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130-0285** | X | - | | **Credit Card** | | | | **6,641.83** |
| Account No. **xxx0452** <br><br>**Capital One**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130-0285** | X | - | | **Credit Card** | | | | **317.04** |
| Account No. <br><br>**Central Prairie Coop**<br>**PO Box 159**<br>**Sterling, KS 67579** | | - | | **Fuel** | | | | **5,896.90** |

Sheet no. __4__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,266.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Altendorf Transport, Inc.**                                   ,   Case No.   **14-30651**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Phone expense | | | | |
| **Century Link-Grain Express** **PO Box 91154** **Seattle, WA 98111-9254** | | - | | | | | 176.30 |
| Account No. **xxxx-xxxx-xxxx-4054** | | | Credit card (fuel, truck, license) | | | | |
| **Chase** **PO Box 15298** **Wilmington, DE 19850-5298** | X | - | | | | | 11,447.13 |
| Account No. **xxxx-xxxx-xxxx-6690** | | | Credit Card | | | | |
| **Chase** **PO Box 15298** **Wilmington, DE 19850-5298** | X | - | | | | | 22,663.88 |
| Account No. | | | Insurance (cancelled) | | | | |
| **Chubb & Son** **PO Box 382001** **Pittsburgh, PA 15250-8001** | | - | | | | | 24,910.00 |
| Account No. **xxxx xxxx xxxx 0062** | | | Credit Card | | | | |
| **CitiCard** **P. O. Box 6500** **Sioux Falls, SD 57117** | | - | | | | | 1,814.47 |

Sheet no. **_5_** of **_24_** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **61,011.78**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.**                                          ,     Case No.   __14-30651__
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Representing: CitiCard | | | | |
| **Citibusiness** **PO Box 6235** **Sioux Falls, SD 57117-6235** | | | | | | | | **Notice Only** |
| Account No. | | | | Tarp covers | | | | |
| **Colby Canvas Company** **285 E 3rd Street** **PO Box 793** **Colby, KS 67701** | | - | | | | | | **1,774.12** |
| Account No. | | | | Repairs | | | | |
| **D & M Auto Body** **PO Box 344** **East Grand Forks, MN 56721** | | - | | | | | | **500.00** |
| Account No. | | | | Welding | | | | |
| **Dakota Metal Fabrication** **PO Box 66** **Manvel, ND 58256-0066** | | - | | | | | | **1,219.90** |
| Account No. | | | | Body Work | | | | |
| **Dales Body Shop** **635 Griggs Ave.** **Grafton, ND 58237** | | - | | | | | | **2,971.20** |

Sheet no. __6__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **6,465.22**

B6F (Official Form 6F) (12/07) - Cont.

In re **Altendorf Transport, Inc.** _____,    Case No. ___**14-30651**_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Dorin Butnariu** <br>**Luliu Maniu 28** <br>**50091-Brasov - 2200, Romania** | - | | **Plaintiff in Federal District Court Case No. 2:10-cv-00103-RRE-KKK** | | | X | **Unknown** |
| Account No. <br><br>**Drees Riskey** <br>**1405 Library Circle** <br>**Grand Forks, ND 58203** | - | | **Tax preparation fees** | | | | **6,425.97** |
| Account No. <br><br>**Eads Consumer Supply** <br>**500 E 15th St Hwy 287** <br>**PO Box 98** <br>**Eads, CO 81036** | - | | **Collection Litigation (fuel)** | | | | **15,061.40** |
| Account No. <br><br>**Phillip F. Malouff, Jr.** <br>**301 Colorado Avenue, Suite 300** <br>**PO Box 780** <br>**La Junta, CO 81050** | | | **Representing:** <br>**Eads Consumer Supply** | | | | **Notice Only** |
| Account No. <br><br>**Erling's Oil** <br>**511 4th Ave** <br>**PO Box 700** <br>**Langdon, ND 58249** | - | | **Fuel** | | | | **37,750.72** |

Sheet no. __**7**___ of __**24**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **59,238.09**

B6F (Official Form 6F) (12/07) - Cont.

In re __Altendorf Transport, Inc._____,    Case No. ___14-30651_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Farmers Union-Buxton** <br> **PO Box 116** <br> **Buxton, ND 58218** | | - | Fuel | | | | **20,125.85** |
| Account No. <br><br> **Ferrellgas** <br> **PO Box 173940** <br> **Denver, CO 80217** | | - | Propane | | | | **643.84** |
| Account No. <br><br> **Finest Auto Trim, Inc.** <br> **2201 Demers Ave** <br> **Grand Forks, ND 58208-2665** | | - | Repairs/Parts | | | | **631.66** |
| Account No. <br><br> **Forks Freight** <br> **4200 Gateway Dr** <br> **PO Box 12665** <br> **Grand Forks, ND 58208-2665** | | - | Truck repairs | | | | **2,518.72** |
| Account No. <br><br> **Garvonia Rueb** <br> **309 3rd Ave. SW** <br> **Beulah, ND 58523** | | - | Loan | | | | **156,300.00** |

Sheet no. __8___ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **180,220.07**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.**                                    ,        Case No.    **14-30651**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Freight damage | | | | |
| Gavilon Attn: Matthew Debolt 1331 Capitol Ave Omaha, NE 68102 | - | | | | | | | 3,164.91 |
| Account No. | | | | Repairs/parts | | | | |
| Grafton Auto Electric PO Box 608 Grafton, ND 58237 | - | | | | | | | 238.09 |
| Account No. | | | | Supplies | | | | |
| Grafton True Value 532 Hill Avenue Grafton, ND 58237 | - | | | | | | | 813.68 |
| Account No. | | | | Multiple leases | | | | |
| Grand Forks Finance 1325 Demers Ave Suite B Grand Forks, ND 58201 | - | | | | | | | Unknown |
| Account No. | | | | Parts | | | | |
| H.E. Everson PO Box 167 Grafton, ND 58237 | - | | | | | | | 201.57 |

Sheet no. __9__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **4,418.25**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.** ,  Case No.  **14-30651**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  Hanson Lease & Rental, Inc. 1325 Demers Ave Grand Forks, ND 58208 | | - | | Multiple leases | | | | Unknown |
| Account No.  Hanson's Auto 14830 Hwy 17 W Grafton, ND 58237 | | - | | Truck repairs | | | | 6,114.96 |
| Account No.  Hugh Barron 267 Parton Road Papamoa Bay of Plenty, New Zealand 3118 | | - | | Plaintiff in Federal District Court Case No. 2:10-cv-00103-RRE-KKK | | | X | Unknown |
| Account No.  Interstate Power PO Box 1450 Minneapolis, MN 55485-7244 | | - | | Truck repairs | | | | 17,912.08 |
| Account No.  Interstate Tire Account PO Box 1450 Minneapolis, MN 55485-7244 | | - | | Tires | | | | 3,861.51 |

Sheet no. **10** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,888.55

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.**                                                    ,        Case No.    **14-30651**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Liability insurance | | | | |
| IPFS Corporation 1001 Winstead Drive, Suite 500 Cary, NC 27513 | - | | | | | | | 9,060.87 |
| Account No. | | | | Parts and Repairs | | | | |
| John Deere Financial Farm Plan Account 8402 Excelsior Drive PO Box 5328 Madison, WI 53705 | - | | | | | | | 72,084.52 |
| Account No. | | | | Repairs | | | | |
| Johnson Trailer PO Box 1516 Bismarck, ND 58502-1516 | - | | | | | | | 2,837.04 |
| Account No. | | | | Fines | | | | |
| Kansas Department of Revenue Division of Property Valuation 915 SW Harrison St Topeka, KS 66612-1585 | - | | | | | | | 4,670.78 |
| Account No. | | | | Advertising | | | | |
| KXPO & KAUJ 856 W 12th St Grafton, ND 58237 | - | | | | | | | 147.54 |

Sheet no. __11__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **88,800.75**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Altendorf Transport, Inc.**                                                  ,       Case No.   **14-30651**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Parts | | | | |
| Leading Edge Equipment 506 Hwy 2 W PO Box 1108 Devils Lake, ND 58301 | | - | | | | | | 2,801.52 |
| Account No. | | | | Business debt | | | | |
| Leoti Ag Supply 707 S 4th St Leoti, KS 67861 | | - | | | | | | 405.47 |
| Account No. | | | | Repairs/parts | | | | |
| Lucken Trucks & Parts 23125 430th St SE PO Box 69 Winger, MN 56592 | | - | | | | | | 310.88 |
| Account No. | | | | Plaintiffs' Attorney in Federal Court Case No. 2:10-cv-00103-RRE-KKK | | | X | |
| Mac Schneider Schneider, Schneider & Schneider 815 Third Avenue South Fargo, ND 58103 | | - | | | | | | 0.00 |
| Account No. | | | | Business | | | | |
| Mid Dakota PO Box 318 Miller, SD 57362 | | - | | | | | | 349.80 |

Sheet no. __12__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,867.67**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.**                                    ,      Case No.    **14-30651**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Telecommunications | | | | |
| Midcontinent Communications PO Box 5010 Sioux Falls, SD 57117-5010 | - | | | | | | Unknown |
| Account No. | | | Pilot service | | | | |
| Mitchell's Pilot Car Service 900 Road 322 Glendive, MT 59330 | - | | | | | | 1,226.20 |
| Account No. | | | Fine | | | | |
| MN Department of Public Safety Overweight Truck Enforcement Program 1110 Centre Pointe Curve Mendota Heights, MN 55120 | - | | | | | | 1,131.76 |
| Account No. | | | Plaintiff in Federal District Court Case No. 2:10-cv-00103-RRE-KKK | | | X | |
| Morne Vivier 24 Limpgro Str. Bonnie Brook Kraaifontain 7570 South Africa | - | | | | | | Unknown |
| Account No. | | | Parts | | | | |
| NAPA Auto Parts Farnam Genuine Parts 216 Dakota Ave. No. Huron, SD 57350 | - | | | | | | 1,087.83 |

Sheet no. __13__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **3,445.79**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Altendorf Transport, Inc.**                                                      ,     Case No.     **14-30651**
                                           Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Parts | | | | |
| NAPA-North Central Auto 109 W 1st St Havre, MT 59501 | | - | | | | | | 1,000.95 |
| Account No. | | | | Premiums | | | | |
| National Indemnity PO Box 77029 Minneapolis, MN 55480-7729 | | - | | | | | | 14,301.00 |
| Account No. | | | | Subscription | | | | |
| North Dakota Secretary of State 600 E. Boulevard Ave Dept 108 PO Box 5513 Bismarck, ND 58505-5513 | | - | | | | | | 240.00 |
| Account No. | | | | Repairs/parts | | | | |
| Northwest Truck and Trailer, Inc. 4020 12th Ave NW Fargo, ND 58102 | | - | | | | | | 3,122.14 |
| Account No. | | | | Tow truck | | | | |
| Oakes Truck & Trailer, LLC 11019 Hwy 11 Oakes, ND 58474 | | - | | | | | | 507.04 |

Sheet no. __14__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **19,171.13**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.**                                     ,        Case No.    **14-30651**
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Employee health issues | | | | |
| Philip Health Services, Inc. PO Box 550 Philip, SD 57567 | - | | | | | | 443.00 |
| Account No. xxx7754 | | | Stamp service | | | | |
| Pitney Bowes PO Box 371874 Pittsburgh, PA 15250-7874 | - | | | | | | 650.94 |
| Account No. | | | Representing: Pitney Bowes | | | | |
| Pitney Bowes Global Financial Services ATTN: Asset Recovery PO Box 371887 Pittsburgh, PA 15250-7887 | | | | | | | Notice Only |
| Account No. | | | Utilities | | | | |
| Plains Cooperative Telephone PO Box 123 Joes, CO 80822-0123 | - | | | | | | 222.48 |
| Account No. | | | Camper fees | | | | |
| Prairie Motel 12150 US Hwy 63 Anton, CO 80801 | - | | | | | | 1,715.58 |

Sheet no. __15__ of __24__ sheets attached to Schedule of                                  Subtotal                | 3,032.00 |
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Altendorf Transport, Inc.** ,  Case No. **14-30651**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PS Doors**<br>**4212 Gateway Dr**<br>**Grand Forks, ND 58203** | - | | **Repair building door** | | | | **3,610.75** |
| Account No.<br><br>**Raymond Owen**<br>**Unit 66A**<br>**2 Armoy Drive**<br>**Botany 2016** | - | | **Plaintiff in Federal District Court Case No. 2:10-cv-00103-RRE-KKK** | | | X | **Unknown** |
| Account No.<br><br>**Raymond Owen**<br>**(Jack Owen)**<br>**1 Sloan Street**<br>**Glen Innes, New Zealand** | | | **Representing:**<br>**Raymond Owen** | | | | **Notice Only** |
| Account No.<br><br>**RDO Equipment**<br>**1101 County Road 22**<br>**Washburn, ND 58577** | - | | **Parts** | | | | **1,987.29** |
| Account No.<br><br>**RDO Equipment**<br>**2900 Main Ave SE**<br>**Moorhead, MN 56560** | - | | **Repairs and rental** | | | | **71,898.80** |

Sheet no. **16** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)
**77,496.84**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Altendorf Transport, Inc.**                                                  , Case No.   **14-30651**
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> RDO Equipment Co. <br> ATTN: Brian Madson <br> Director of Credit Operations <br> PO Box 7160 <br> Fargo, ND 58106-7160 | - | | Lease arrearages (equipment returned). | | | | 626,761.58 |
| Account No. **x1506** <br><br> RDO Truck Center, Inc. <br> ATTN: Sandra Hall <br> PO Box 9030 <br> Fargo, ND 58104 | - | | Repairs | | | | 12,833.29 |
| Account No. <br><br> Reliance Telephone <br> 118 Gateway Drive NW <br> East Grand Forks, MN 56721 | - | | Telephone | | | | 805.90 |
| Account No. <br><br> River Valley Newspaper Group <br> PO Box 4008 <br> La Crosse, WI 54602-4008 | - | | Advertising | | | | 654.47 |
| Account No. <br><br> Ron's Oil Co. <br> Kansas 96 <br> Tribune, KS 67879 | - | | Fuel | | | | 13,303.21 |

Sheet no. __17__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

654,358.45

B6F (Official Form 6F) (12/07) - Cont.

In re **Altendorf Transport, Inc.** ,    Case No. **14-30651**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                  |   |   | Plaintiff in Federal Court Case No. 2:10-cv-00103-RRE-KKK |   |   |   |   |
| Ruan Gouws PO Box 379 Marble Hall 0450, South Africa | - |   |   |   |   | X |   |
|                                              |   |   |   |   |   |   | **Unknown** |
| Account No.                                  |   |   | Trailer rent |   |   |   |   |
| S & S Trailer 717 N Pennsylvania Ness City, KS 67560 | - |   |   |   |   |   |   |
|                                              |   |   |   |   |   |   | **4,250.00** |
| Account No.                                  |   |   | Repairs. |   |   |   |   |
| Semi Trailer Sales 3701 38th Street South #A Fargo, ND 58104 | - |   |   |   |   |   |   |
|                                              |   |   |   |   |   |   | **7,077.29** |
| Account No.                                  |   |   | Services |   |   |   |   |
| Stabler Pilot Service LLC PO Box 1774 Miles City, MT 59301 | - |   |   |   |   |   |   |
|                                              |   |   |   |   |   |   | **755.35** |
| Account No.                                  |   |   | Service and repair |   |   |   |   |
| Stones Radio 1550 47th Ave S Grand Forks, ND 58201 | - |   |   |   |   |   |   |
|                                              |   |   |   |   |   |   | **3,235.16** |

Sheet no. **18** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**15,317.80**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.**                                    ,     Case No.    **14-30651**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Parts | | | | |
| Surplus Center 1730 North Washington Grand Forks, ND 58203 | | | | | | | | 885.54 |
| Account No. | | - | | Repairs | | | | |
| T.R.S. Industries, Inc. 1230 40th Street NW Fargo, ND 58102 | | | | | | | | 1,402.86 |
| Account No. 001-0546373 | | - | | August 2013 Potential deficiency on 6 Hunter Trailers and 2 Harvest Trailers | | | | |
| TCF Equipment Finance 11100 Wayzata Blvd Suite 801 Hopkins, MN 55305 | | | | | | | | Unknown |
| Account No. C116269275 | | - | | Franchise Tax | | | | |
| Texas Comptroller Division PO Box 12548 Austin, TX 78711-2548 | | | | | | | | 9,556.53 |
| Account No. | | - | | Attorney Fees | | | | |
| Theodore P. Watson 13721 E Rice Place Suite 106 Aurora, CO 80015 | | | | | | | | 5,012.00 |

Sheet no. __19__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,856.93

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.** _____,    Case No. _____**14-30651**_____
                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Theodore P. Watson and Associates**<br>**13721 East Rice Place**<br>**Suite 106**<br>**Aurora, CO 80015** | | | **Representing:**<br>**Theodore P. Watson** | | | | **Notice Only** |
| Account No.<br><br>**Tim Chapman**<br>**170 Pacific Road North**<br>**New Brighton, Christchurch 8083**<br>**New Zealand** | - | | **Federal District Court Case No.**<br>**1:20-cv-00103-RRE-KKK** | | | X | **Unknown** |
| Account No.<br><br>**Titan Machinery**<br>**PO Box 14548**<br>**Grand Forks, ND 58208-4548** | - | | **Repairs/parts** | | | | **7,446.55** |
| Account No.<br><br>**Titan Machinery**<br>**17190 North Highway 281**<br>**PO Box 500**<br>**Redfield, SD 57469-0500** | - | | **Restock Fee for Return Parts.** | | | | **565.00** |
| Account No.<br><br>**Tom Wood**<br>**PO Box 171**<br>**Joplin, MT 59531** | - | | **Business debt** | | | | **1,658.13** |

Sheet no. __**20**__ of __**24**__ sheets attached to Schedule of                              Subtotal                | **9,669.68**
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.** ,                         Case No.  **14-30651**
_____
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Toner's Tire** <br> **PO Box 226** <br> **Rudyard, MT 59540-0266** | - | | Business debt | | | | 791.70 |
| Account No. <br><br> **Tri-Steel Mfg. Company** <br> **PO Box 14716** <br> **Grand Forks, ND 58208-4716** | - | | Business debt | | | | 648.68 |
| Account No. xxxxxxx232A <br><br> **U. S. Department of Labor** <br> **Occupational Health & Safety Admin.** <br> **200 Constitution Avenue NW** <br> **Washington, DC 20210** | - | | OSHA Fine | | | | 11,562.79 |
| Account No. 2014308232A <br><br> **Performant Recovery, Inc.** <br> **PO 9046** <br> **Pleasanton, CA 94566** | | | **Representing:** <br> **U. S. Department of Labor** | | | | Notice Only |
| Account No. 2014308232A <br><br> **U. S. Dept. of the Treasury** <br> **Debt Management Services** <br> **PO Box 830794** <br> **Birmingham, AL 35283-0794** | | | **Representing:** <br> **U. S. Department of Labor** | | | | Notice Only |

Sheet no. __21__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,003.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.**                                    ,   Case No.   **14-30651**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Case Ref No: H-300-13074-332080 For: Audit Examination Notice | | | X | |
| **U.S. Department of Labor Employment & Training Administration Chicago National Processing Center 11 West Quincy Court Chicago, IL 60604** | | | | | | | **Unknown** |
| Account No. | | - | GPS Service | | | | |
| **Udrove PO Box 329 New Plymouth, ID 83655** | | | | | | | **1,600.00** |
| Account No. | | - | Business debt | | | | |
| **Uglem-Ness Company Hwy #15 West PO Box 478 Northwood, ND 58267** | | | | | | | **1,516.30** |
| Account No. | | - | Premiums | | | | |
| **Vaaler Insurance Company 2701 S Columbia Road PO Box 12848 Grand Forks, ND 58208-2848** | | | | | | | **240,153.30** |
| Account No. | | - | Repairs/parts | | | | |
| **Valley Truck 1717 Central Ave NW East Grand Forks, MN 56721-1310** | | | | | | | **1,141.65** |

Sheet no. __22__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **244,411.25**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.** ,                    Case No.   **14-30651**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Repairs/parts | | | | |
| **Valley Truck Parts** **6000 Hwy 50 & 287 W** **Lamar, CO 81052** | | - | | | | | | 525.00 |
| Account No. | | | | Leases on grain trailers | | | | |
| **Wallwork Financial Corp.** **P. O. Box 628** **Fargo, ND 58103** | | - | | | | | | 35,132.88 |
| Account No. | | | | Repairs/parts | | | | |
| **Wallwork Truck Center** **900 35th St. NW** **Fargo, ND 58102** | | - | | | | | | 1,855.86 |
| Account No. | | | | Business debt | | | | |
| **West River** **1000 Hwy 12** **Hettinger, ND 58639-7530** | | - | | | | | | 959.00 |
| Account No. | | | | Business debt | | | | |
| **Western Communications, Inc.** **3106 Cambell St** **Rapid City, SD 57701** | | - | | | | | | 159.00 |

Sheet no. __23__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,631.74

B6F (Official Form 6F) (12/07) - Cont.

In re  **Altendorf Transport, Inc.**                                          ,    Case No.    **14-30651**
                                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Leases 043715-001 and 043715-002 | | | | |
| Western Equipment Finance, Inc. PO Box 640 Devils Lake, ND 58301-0640 | | - | | | | | Unknown |
| Account No. | | | Business debt | | | | |
| William Hess 27469 280th Ave SE Brooks, MN 56715-9360 | | - | | | | | 142,955.02 |
| Account No. | | | Electrical | | | | |
| Wutzke Electric, Inc. PO Box 66 Elgin, ND 58533-0066 | | - | | | | | 334.62 |
| Account No. | | | Advertising | | | | |
| Yellow Pages PO Box 532.82 Atlanta, GA 30355 | | - | | | | | 396.00 |
| Account No. | | | | | | | |
| z See Attachment to Amended Schedule F | | - | | | | | 0.00 |

Sheet no. __24__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 143,685.64 |
| Total (Report on Summary of Schedules) | 1,978,381.67 |

In re:  **Altendorf Transport, Inc.**
              Debtor.

Case No.:  **14-30651**

## ATTACHMENT TO AMENDED SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Abbott, William Keith<br>15 Hannah Place,  Redwood, Christchurch    New Zealand | UNKNOWN | UNKNOWN |
| Agapie, Teodor<br>Poiana Narciselor Bl: 18. Ap 23<br>Predeal, Brasov<br>Romania, 500365 | UNKNOWN | UNKNOWN |
| Alexander, Merv<br>No 8 Rd Oamaru<br>South Islant Otago 03<br>New Zeland | UNKNOWN | UNKNOWN |
| Arnaut, Gheorghe<br>Vukkir 32 Sinpetr 4 Brasov<br>Romania, 500365 | UNKNOWN | UNKNOWN |
| Arnold, Peter<br>49 Windermere Rd<br>Christchurch, New Zealand | UNKNOWN | UNKNOWN |
| Arsu, Floring<br>Harmahului 70A BL136 SC. B, AP 29<br>Brasov Romania | UNKNOWN | UNKNOWN |
| Asofiei, Sandu<br>Visinului St. No. 10 Apt 7<br>Brasov<br>Romania, 500365 | UNKNOWN | UNKNOWN |
| Avram, Daniel<br>Sta. Caleu Becuresti #62 BE.A13 SciB. ET.2. AP11<br>Brasov, Romania, 500365 | UNKNOWN | UNKNOWN |
| Avram, Ovidiu<br>ALfea Magholiei Hr6 Bl101 Ctj 3Ap 16 Sc B<br>Brasov,  Romania | UNKNOWN | UNKNOWN |
| Badiu, Iuluin Marian<br>337 Sat Halchiu<br>Brasov, Romania 507080 | UNKNOWN | UNKNOWN |
| Balasz, Alexandru<br>Str. Aleaviozetelor nr2 6160<br>SCA Apt 4 Brasov, Romania | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Balchin, Marcus Kingfisher Cottage 3 Wrackle Close Stratton Dorchester Dorset, UK, D1291s | UNKNOWN | UNKNOWN |
| Balint, Ovidiu Cristinel Berbece Str Soarelui #3 Ap 120 Brasov, Romania 500423 | UNKNOWN | UNKNOWN |
| Barnard, Leon Durban Str 38 Worcester Western Cape, South Africa 6850 | UNKNOWN | UNKNOWN |
| Beker, Jarna 35A Station Street, Alexandra, Central Otago, 9320 New Zealand | UNKNOWN | UNKNOWN |
| Berbece, Balint Ovidiu Str. Soarelui # 3, Ap. 120 Brasov, Romania, 500423 | UNKNOWN | UNKNOWN |
| Bita, Ionel Bita Piriului - 1, Brasov Brasov, BV   Romania | UNKNOWN | UNKNOWN |
| Blair, Harvey 191 Bay Road Invercargill, New Zealand | UNKNOWN | UNKNOWN |
| Blake, Charl 791 Vistaria St. Marble Hall 0450, South Africa | UNKNOWN | UNKNOWN |
| Bobit, Claudiu C Str. Cenusii 94 Prejmer Brasov, Romania | UNKNOWN | UNKNOWN |
| Bocan, Valentin Iulian Apollo-9 Ap 5 Brasov, Romania 500338 | UNKNOWN | UNKNOWN |
| Boligrad, Gheorghe Bd 1 Decembrie 1918 Ms 2t B1 L66 Ap27 Constanta, Romania | UNKNOWN | UNKNOWN |
| Booyse, Renco B 69 Paddock Drive Pioneer Park Newcastle, South Africa, 2940 | UNKNOWN | UNKNOWN |
| Bota, Paul Bota 2/139 McMurdo Street, Tinwald Ashburton 7770 New Zealand | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Botes, Erns<br>Trappestraat 33,  Broidy Place<br>Worcester 6856 South Africa | UNKNOWN | UNKNOWN |
| Botha, Cornellius William<br>1707 E. Bowen Ave<br>Bismarck, ND  58504 | UNKNOWN | UNKNOWN |
| Botha, Johannes<br>PO BOX 216,  Middleburg<br>Eastern Cape 5990 South Africa | UNKNOWN | UNKNOWN |
| Botha, Neil<br>PO Box 96<br>Herold 6615 South Africa | UNKNOWN | UNKNOWN |
| Boyle, Martin<br>32 Penfold Square,  Leithfield Beach N.<br>Canterbury,  New Zealand 7446 | UNKNOWN | UNKNOWN |
| Bradley, Paul M<br>233 Devonshire Road, Blackpool Lancashire FY2 OTJ United Kingdom | UNKNOWN | UNKNOWN |
| Bramley, Phillip<br>BOX 72 Magnonith Rd,<br>Kaeo Northland 8300 NZ | UNKNOWN | UNKNOWN |
| Brandt, Christoffel Hendrik Meyer<br>10 Elim Street, Morganstar Brackenfell 7560, Western Cape, South Africa | UNKNOWN | UNKNOWN |
| Breen, Jim<br>Galbally Shirone Birr<br>Offaly Ireland | UNKNOWN | UNKNOWN |
| Breitenstein, Stefan<br>CH 5618<br>Betwill  Switzerland | UNKNOWN | UNKNOWN |
| Bresler, Jacques<br>Keurboomlaan 39,  PO BOX 449<br>Stilbaai, WC  6674 South Africa | UNKNOWN | UNKNOWN |
| Britz, Albert M<br>71  Doromedaris<br>Cape Town South Africa, 7140 | UNKNOWN | UNKNOWN |
| Bucsoiu, Nicolae<br>Piatra Craiuluine Str Nr 56<br>Zarnesti, Brasov 500075 | UNKNOWN | UNKNOWN |

3

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Burrowes, Gavin<br>21 Main Street, Killinchy, Newtownards, CO Down BT23 6PN Nort. Ireland | UNKNOWN | UNKNOWN |
| Byleveld, Hendrick<br>Farm Montreal, PO BOX 14, Vostershoop,  Western Province 8615 South Africa | UNKNOWN | UNKNOWN |
| Cardwell, James<br>126 Woodvale Rd<br>Belfast BT41LT Northern Ireland | UNKNOWN | UNKNOWN |
| Carstens, Johan<br>&/OR Herman Boonzaier, Vlermuisklip Street 17<br>Lutzville 8165  RSA | UNKNOWN | UNKNOWN |
| Catana, Vasile<br>Str Tudor Vladimireascu 30 Bl9 Sc.A Ap16<br>Brasov, Romania 500142 | UNKNOWN | UNKNOWN |
| Chambers, JOHN<br>21 Greendale Rd Darfield<br>New Zealand 7510 | UNKNOWN | UNKNOWN |
| Cigolea, Robert<br>Valea Cetatii HR:7,  Bloc A14C SCA AP.4<br>Brasov,  Brasov 2200 Romania | UNKNOWN | UNKNOWN |
| Cilliers, Hendrik J<br>Jasmyn St 702,  PO BOX 109<br>Marble Hall 0450 South Africa | UNKNOWN | UNKNOWN |
| Cisleanu, Ciprian<br>1st Frasinului Str Block D2, Apt 15<br>Brazov, Romania, 500302 | UNKNOWN | UNKNOWN |
| Cisleanu, Marius<br>Frasinului NR 1 Apt 1<br>Brasov, Romania, 500302 | UNKNOWN | UNKNOWN |
| Ciudoiu, Catalin<br>Romanitei Street No.12,<br>Brasov Romania | UNKNOWN | UNKNOWN |
| Cornwell, Michael<br>Coast Guard House<br>Swaleclife, Herne Bay Kent, CT6 8BD,  UK | UNKNOWN | UNKNOWN |

4

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Cosgrave, Edward Mary Clonmowley Longwood, Enfield County Meath, Ireland | UNKNOWN | UNKNOWN |
| Craciun, Stefan Mihai Eminescu NR43, BL 25, Ap19 Predeal, Brasov, Romania, 505300 | UNKNOWN | UNKNOWN |
| Curtin, Michael c/o B. N. Whittington, Pakowai Road 3 Napier 4110, New Zealand | UNKNOWN | UNKNOWN |
| Daniels, Richard 7 Kentcrescent, The Range Matroosfontein 7490 South Africa | UNKNOWN | UNKNOWN |
| Dascalasu, Vasile STR. Principala NP.5 Malini Suceava Romania, 727520 | UNKNOWN | UNKNOWN |
| Davidson, Cecil 17 Millfield Ballymena BT436PB Ireland | UNKNOWN | UNKNOWN |
| De Jager, Neil 15 Fuchsia Rd Fordons Bay South Africa, 7130 | UNKNOWN | UNKNOWN |
| De La Querra, Jacques H 14 Keurboom St., George West Cape 6529 South Africa | UNKNOWN | UNKNOWN |
| Dean, Mike 11 Mohr Rd, Tokai Cape Town 7945 South Africa | UNKNOWN | UNKNOWN |
| Debu, Virgil Str Codrul, Cojminului 48 AP10 Brasov Romania | UNKNOWN | UNKNOWN |
| Delange, Jacobus Ocker 16 Kameeldoring Avenue Hartenbos Heuinels, Hartenbos South Africa | UNKNOWN | UNKNOWN |
| Demeny. Zoltan S Olteniei – 6 Brasov Romania | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Dobbs, Vaughan R<br>11 Lismore St Blacktown<br>NSW Australia, 2148 | UNKNOWN | UNKNOWN |
| Dowdle, Brian L<br>PO Box 44<br>Springfield Canterbury, New Zealand | UNKNOWN | UNKNOWN |
| Dretcanu, Ioan<br>Str Arinului Nr 2 Bl B29 Ap 11<br>Brasov, Romania 500295 | UNKNOWN | UNKNOWN |
| Su Plessis, Willem<br>101 Stellenberg Rd<br>Uredenberg, Bellville,  Cape Town 7532 South Africa | UNKNOWN | UNKNOWN |
| Du Preez, Hendrike J<br>Les Hugenote Farm PO Box 22, Heidelberg<br>Western Cape, South Africa, 6665 | UNKNOWN | UNKNOWN |
| Dunlop, Keith Samuel<br>13 Empire Parado<br>Belfast,Antrim BT12 6GN Ireland | UNKNOWN | UNKNOWN |
| Eckard, Nicolaas J<br>Sanddrif Wes Dist Brits<br>South Africa, 0250 | UNKNOWN | UNKNOWN |
| Egli, Daniel<br>Fistel 90<br>Fischenthal 8497 Switzerland | UNKNOWN | UNKNOWN |
| Ene, Christian<br>c/o Magellan Travel Str Muresenilor Nr 8<br>Brasov, Romania 500026 | UNKNOWN | UNKNOWN |
| Enzler, Felix<br>Blumatt<br>Geltwil 5637 Switzerland | UNKNOWN | UNKNOWN |
| Erlank, Philippus A.J.<br>21 Richmond St,  Upper Oakdale<br>Bellville Western Cape South Africa | UNKNOWN | UNKNOWN |
| Farndon, Steven A<br>221A Longford Rd<br>Coventry CV6 6BG United | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Kingdom | | |
| Fedoreanu, Constantine M<br>Brasovului 314 Prejmer<br>Brasov, Romania, 507165 | UNKNOWN | UNKNOWN |
| Fekete, Arpad<br>Saturn 36 bl 130 SC E Ap 13<br>Brasov Romania, 500243 | UNKNOWN | UNKNOWN |
| Florin, Ivan<br>Poiana #41 Comarnic<br>Prahova, Romania, 105700 | UNKNOWN | UNKNOWN |
| Flucus, Gheorghe<br>STR. DIANA  BL 3 Sc. B Ap.18<br>Zarnesti,  BRASOV 505800<br>ROMANIA | UNKNOWN | UNKNOWN |
| Forsyth, Alan<br>2 Crawford Dr<br>Old Drumchapel Glasgow,<br>Scotland | UNKNOWN | UNKNOWN |
| Fouche, Paul<br>18 Mitchell Crescent<br>Brakpan, South Africa, 1540 | UNKNOWN | UNKNOWN |
| Frendrup, Neil<br>381 Oceanbrachoo<br>Mount Maunganui New Zealand | UNKNOWN | UNKNOWN |
| Frigescu, Ciprian C<br>Str. Stadiomului BL 41<br>Buzau, Romania, 5100 | UNKNOWN | UNKNOWN |
| Galloway, Ashley<br>104 Bathstreet,<br>Rugby, Warwickshire CV21-3JD<br>United Kingdom | UNKNOWN | UNKNOWN |
| Garboan, Sorin G.<br>Str. Traian   No.44  Ap 95<br>Brasov,   Romania | UNKNOWN | UNKNOWN |
| Geldenhuys, Louis<br>Herta Louw ST 9<br>Loumar Bellville, South Africa | UNKNOWN | UNKNOWN |
| Gerrard, Oliver R<br>Gibbonstown Crossakiel<br>Kells County Meath Ireland | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Gleeson, Paul<br>Tombrican Borrisokane, Co.<br>Tipperary Ireland | UNKNOWN | UNKNOWN |
| Goosen, Shaun<br>1308 Leonide Street<br>Mountain View, Pretoria 0082<br>South Africa | UNKNOWN | UNKNOWN |
| Gordon, Sorin Tudor<br>STR. Clujului  HR 6<br>Predeal Romania, 505300 | UNKNOWN | UNKNOWN |
| Grainger, Mark<br>16 Carrick Drive Blyth<br>Northumberland  UK, NE24<br>3SX | UNKNOWN | UNKNOWN |
| Gray, David<br>1425 S Council Rd  Apt B<br>Oklahoma City, OK  73128 | UNKNOWN | UNKNOWN |
| Grobler, Etienne<br>13A Chitonway<br>Richwood,  Cape Town 7441<br>South Africa | UNKNOWN | UNKNOWN |
| Guta, Ion<br>Str Mihai Bravu Nr 179, Bl 3B,<br>Sc A, Ap 11<br>Ploiesti, Romania 100550 | UNKNOWN | UNKNOWN |
| Gyongosi, Csaba<br>Amurgului Ma 5<br>Brasov, Romania, 50549 | UNKNOWN | UNKNOWN |
| Hafner, Marco Reto<br>Friedlisberstrasse 20<br>Berikon 8965 Switzerland | UNKNOWN | UNKNOWN |
| Hall, Trevor<br>206 Mill Road Clive<br>Hawkes Bay New Zealand | UNKNOWN | UNKNOWN |
| Hamberger, Francisc<br>Filiasi Str No 3 Bl 8 Sc d Ap2<br>Brasov Romania | UNKNOWN | UNKNOWN |
| Hammond, Keith<br>Main Road 3109<br>Riverlands,  Blenheim,<br>Marlborought,  NZ | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Hanrahan, Nick<br>RD 1<br>Westmelten, Christchurch NZ | UNKNOWN | UNKNOWN |
| Harbadda, Nicolae<br>Codrii Cosminului St. Nr 8, Bl401C, SC, C, AP12<br>Brasov Romania | UNKNOWN | UNKNOWN |
| Harper, Wayne<br>98 Abberley Crescent<br>Christchurch New Zealand 4801 | UNKNOWN | UNKNOWN |
| Hayward, Victor<br>14 Protea Ave<br>Velodrif, South Africa, 7365 | UNKNOWN | UNKNOWN |
| Hendry, Gavin<br>66 TI Rakau Drive<br>Ferrymead, Christchurch 8023 New Zealand | UNKNOWN | UNKNOWN |
| Hinton, Merv<br>73 Knightcott Rd Banwell, N. Somerset UK | UNKNOWN | UNKNOWN |
| Hlenschi, Romeo<br>Str Teiului Nr30, Rasnov<br>Brasov Romania | UNKNOWN | UNKNOWN |
| Hooper, Graham J<br>146 Heather Walk<br>Portmarnock, County Dublin Ireland | UNKNOWN | UNKNOWN |
| Hubbard, Grant<br>34 Ceylon Street<br>Bothasig, Western Cape, Cape Town South Africa | UNKNOWN | UNKNOWN |
| Huisamen, Mauritz<br>Kershoutst St10, 23<br>Lommendah, Cape Town 7530 South Africa | UNKNOWN | UNKNOWN |
| Hurst, Jonathan<br>Aghavea, Brookeboraough<br>Co. Fermaanagh Bt944Hp Ireland | UNKNOWN | UNKNOWN |
| Inness, Jason<br>1864 Kakaramea Road Rd10<br>Hamilton, Waikato, New Zealand | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Ion, Ion<br>Str Principala, Nr468<br>Magurele, Prahova 107345<br>Romania | UNKNOWN | UNKNOWN |
| Ionescu, Bogdan<br>Romanitel #36<br>Brasov Romania | UNKNOWN | UNKNOWN |
| Jacobus, Kemp<br>P.O. Box 26<br>Strurs Baa, Cape Town, South Africa South Africa | UNKNOWN | UNKNOWN |
| Jardin, Shaun<br>PO Box 1330, 42 Government Sqr<br>Marble Hall, Limpopo 0450 South Africa | UNKNOWN | UNKNOWN |
| Jordaan, Deon L<br>275 Larch Ave<br>Petit Benoni South Africa | UNKNOWN | UNKNOWN |
| Judd, Alastair D<br>1 Devon Cresent<br>Darfield, Cantebury New Zealand | UNKNOWN | UNKNOWN |
| Kennedy, Archibald J<br>29 Acacia Ave<br>Golfpark, Meyerton 1961 South Africa | UNKNOWN | UNKNOWN |
| Kennedy, Jacobus G O<br>Rossken 5F, Vanadium Street<br>Mokopane 0600 South Africa | UNKNOWN | UNKNOWN |
| Kerr, Jeffrey<br>10 Church St<br>Oxford NZ | UNKNOWN | UNKNOWN |
| Kiernan, Sean<br>Grougha, Ring Commons<br>Balgrigga, County Dublin Ireland | UNKNOWN | UNKNOWN |
| King, Lance<br>29 Great North Road<br>Waipawa Hawke's Bay New Zealand | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Kirkwood, Shane James<br>56 Caverhill Road, Rd 1<br>Cheviot New Zealand | UNKNOWN | UNKNOWN |
| Kleu, Abraham<br>7 Kershout St<br>Blommendal, Bellville 7530<br>South Africa | UNKNOWN | UNKNOWN |
| Kok, Christian<br>131 B Mount Grace<br>La Montagne, Pretoria 0184<br>South Africa | UNKNOWN | UNKNOWN |
| Kriel, Jacobus<br>Waterkant St 18<br>Wolseley 6830 South Africa | UNKNOWN | UNKNOWN |
| Kritzinger, Jan<br>9 Geelhout Street<br>Eversdalhights, Cape Town 7551<br>South Africa | UNKNOWN | UNKNOWN |
| Kroucamp, Tertius<br>PO Box 199<br>Montagu, Western Cape 6720<br>South Africa | UNKNOWN | UNKNOWN |
| Kruger, Jasper<br>20 Lake Deneys Small Holdings<br>Deneysville, Johannesburg<br>Gauteng, South Africa, 1932 | UNKNOWN | UNKNOWN |
| Kruger, Liaan<br>188 Midas Road<br>Faerie Glen, Pretoria South<br>Africa | UNKNOWN | UNKNOWN |
| Lamars, Jeff<br>53 Garreg Road<br>Fendalton, Christchurch New<br>Zealand | UNKNOWN | UNKNOWN |
| Lambie, Hadlee<br>20A Plunket St.<br>Christchurch New Zealand | UNKNOWN | UNKNOWN |
| Lawlor, Thomas<br>11 A Bruce St<br>Hunterville NZ | UNKNOWN | UNKNOWN |
| Le Roux, Desmond<br>5 B Short Street<br>Oudtshoorn 6620 South Africa | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| LeRoux, Edwin<br>2Meeu St, Old Place<br>Knysna, Western Cape South Africa, 6570 | UNKNOWN | UNKNOWN |
| Letford, Gene<br>449/2 Mangapiko St.<br>Te Awautu New Zealand | UNKNOWN | UNKNOWN |
| Lintvelt, Francois Johannes<br>1050 W 200 N<br>Logan, UT 84321 | UNKNOWN | UNKNOWN |
| Lourens, Christiaan<br>P.O.Box 13<br>Albertinia, WC 6695 South Africa | UNKNOWN | UNKNOWN |
| Lowes, Owen<br>131 Ruahapia Road<br>Rdz, Hastings New Zealand | UNKNOWN | UNKNOWN |
| Macrae, Keith S<br>41 Richmond Road Te Pohue, Rd 2<br>Napier 4021 NZ | UNKNOWN | UNKNOWN |
| Martin, Robert S<br>18 Marlbough Dr<br>Carrick Fergus, Bt 387SY Ireland, Norther | UNKNOWN | UNKNOWN |
| Massey, James<br>45 Thornyhill Rd<br>Llillinchy, New Townards Bt23659 Ireland | UNKNOWN | UNKNOWN |
| Mather, Nicholas J<br>137 Leaver Terrace, New Brighton, Christchurch Canterbury 8148 New Zealand | UNKNOWN | UNKNOWN |
| Maxwell, Richard<br>23 Abbeyvillas Ardstrw<br>Omagh, Tyrone Bt784Hj Ireland | UNKNOWN | UNKNOWN |
| McCormack, Andrew John<br>Aromore Rd, Grange Hall, Ballincarry Mullinger, Westmeath Ireland | UNKNOWN | UNKNOWN |
| McCrosson, John<br>16 Ellan Park<br>Ramsey, Isle of Man IM83NS United Kingdom | UNKNOWN | UNKNOWN |

12

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Mcculloch, Michael<br>40 Hannah Place<br>Oamaru New Zealand | UNKNOWN | UNKNOWN |
| McDonald, Colum<br>Catherineville, 22 Ferrybank,<br>Arklow, County<br>Wicklow Ireland United<br>Kingdom | UNKNOWN | UNKNOWN |
| McFarland, Andrew<br>14 Cairndore Gardens,<br>Newtonards<br>Co Down Bt238Rb N Ireland | UNKNOWN | UNKNOWN |
| McKelvey, William<br>PO Box 759 26<br>Gruisweg Lephalale, South<br>Africa, 0555 | UNKNOWN | UNKNOWN |
| McMurray, Bruce S<br>13 Hollings Rd Malvern<br>Queensburgh 4093 Natal<br>Durban 4001 South Africa | UNKNOWN | UNKNOWN |
| Midgeley, Randal Malcom<br>10 Dunster Street<br>Burnside, Christchurch 8053<br>New Zealand | UNKNOWN | UNKNOWN |
| Mihai, Ovidiu<br>St Stefan Cel Mare No 591A<br>Ghimbau, Brasov Romania<br>507075 | UNKNOWN | UNKNOWN |
| Mirea, Adrian<br>Fanionului St Nr 37, SC.A, AP 2<br>Brasov, Romania, 500423 | UNKNOWN | UNKNOWN |
| Mncwanga, Raymond<br>963 26th Ave., P.O.<br>Clermont 3602 South Africa | UNKNOWN | UNKNOWN |
| Modorcea, Mihail M<br>15 Noiembrie  #75 SC C  AP3<br>Brasov 2200 Romania | UNKNOWN | UNKNOWN |
| Mogan, Dorel<br>265 Valea Portii St Bran<br>Brasov  Romania, 507025 | UNKNOWN | UNKNOWN |
| Morgan, Nicholas<br>180 Mnaudi Boundry Rd<br>Pretoria, South Africa (RSA) 0157 | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Morris, Gareth<br>13 Cobham Chase Faversham Kent ME13 7QD, United Kingdom | UNKNOWN | UNKNOWN |
| Motoc, Ioan Eugene<br>Str Molidului, Nr 35B, Ap 15<br>Brasov, Romania 500295 | UNKNOWN | UNKNOWN |
| Moyes / Wild, Aaron<br>21 Gorrell Road<br>Whitstable,  Kent CT5 1RN, UK | UNKNOWN | UNKNOWN |
| Muller, Jacobus<br>PO Box 19<br>Merwelville South Africa, 6940 | UNKNOWN | UNKNOWN |
| Muller, Jakobus<br>Plot 28 Rostrata Holdings<br>White River South Africa | UNKNOWN | UNKNOWN |
| Muller, Michael<br>P.O. Box 215<br>Albertinia, WC 6695 South Africa | UNKNOWN | UNKNOWN |
| Murray, Peter D<br>Bally Vilige No. 2<br>Rusternburg, NW 2099 South Africa | UNKNOWN | UNKNOWN |
| Nagy, Atilla<br>Str Mihai Viteazu N34 BL4 SCB Ap 10<br>Brasov, Romania 500183 | UNKNOWN | UNKNOWN |
| Nell, Reimar<br>PO Box 4100<br>George East  South Africa, 6539 | UNKNOWN | UNKNOWN |
| Newport, Robert<br>22 Derryloughin Road<br>Loughgall Co Armagh, Northern Ireland N Ireland | UNKNOWN | UNKNOWN |
| Niculcea, Sorin<br>Alex. Vlahuta 39 Ap 33<br>Brasov, Romania, 500274 | UNKNOWN | UNKNOWN |
| Nistoroiu, Dan<br>Drumul Cernatului NR10, BL10, SC.F, AP2<br>Brasov,  Romania, 500260 | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| O'Kennedy, Jacobus G<br>Rossken 5F Vanadium St<br>Mokopane, South Africa, 0600 | UNKNOWN | UNKNOWN |
| Olteanu, Raul Horia<br>Brasov Major Cranta Nr 6<br>Brasov 2200 Romania | UNKNOWN | UNKNOWN |
| Oosthuizen, Erich<br>7 Mooisig Street<br>Bredasdorp, South Africa, 7280 | UNKNOWN | UNKNOWN |
| Oosthuizen, Christoffel<br>81 Dewet Marais Street<br>Kraaifontein, Capetown 7650<br>South Africa | UNKNOWN | UNKNOWN |
| Oostuizen, Egbert<br>7 Mooisig St.<br>Bredasdorp, 7280 South Africa | UNKNOWN | UNKNOWN |
| Palmer, Mark<br>9 Dunbeld Lane<br>Redliffs, Christchurch NZ | UNKNOWN | UNKNOWN |
| Petre, Calin<br>Blvd Bucuresen, Bl 4, Ap 47<br>Sc Apd Baia Mare, Romania<br>432081 | UNKNOWN | UNKNOWN |
| Petris, Gabriel<br>Valea Cetatii-26<br>Brasov Romania | UNKNOWN | UNKNOWN |
| Phelan, Daniel P<br>24 Thorpe Court<br>California Gully Bendigo,<br>Victoria, Australia | UNKNOWN | UNKNOWN |
| Pick, Charles H<br>Lederle Str. 45<br>Theunissen 9410 South Africa | UNKNOWN | UNKNOWN |
| Pieterse, Johannes<br>38 Godwin Street<br>Stilfontein 2610 South Africa | UNKNOWN | UNKNOWN |
| Pilling, Thomas<br>14 Hawthorn Drive<br>Stalybridge Cheshire,  SKIS IVE | UNKNOWN | UNKNOWN |
| Pond, Bryce<br>36 Rimu St<br>Taupo 2730 New Zealand | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Postolache, Bogdan<br>Drumul Cernatului 10 BL 10<br>SCF Ap 2<br>Brasov,  Romania, 500260 | UNKNOWN | UNKNOWN |
| Pretorius, Wildre<br>35 Van Der Westhuizen Street<br>Oudtshoorn, WC 6620 South<br>Africa | UNKNOWN | UNKNOWN |
| Quinlan, Colm<br>Newtown,  Neragh Co<br>Tipperary Ireland | UNKNOWN | UNKNOWN |
| Rae, William W.<br>Cauldham Farm<br>Beith Ayshire KAIS ZJR, UK | UNKNOWN | UNKNOWN |
| Rattray, Anthony P<br>190 Ross St<br>Southland,  Invargargill, NZ<br>9501 New Zealand | UNKNOWN | UNKNOWN |
| Reid, William F<br>High-Park<br>Shinrone Birr Ireland | UNKNOWN | UNKNOWN |
| Reilly, Karl Michael<br>35 Millrace Duleek<br>Co Meath Ireland | UNKNOWN | UNKNOWN |
| Reinecke, Johann D<br>PO Box 121<br>Redoot Farms Molenrivier<br>Herold, South Africa, 6615 | UNKNOWN | UNKNOWN |
| Richards, John I<br>28 Reeves Yard Warwick Road<br>Whitstable Kent, United<br>Kingdom | UNKNOWN | UNKNOWN |
| Roux, Eugene<br>1 Myburgh St Strand<br>Cape Town, South Africa, 7140 | UNKNOWN | UNKNOWN |
| Roux, Francois<br>40 Havenga Street<br>Bellville,  Cape Town, WC<br>7530 South Africa | UNKNOWN | UNKNOWN |
| Russell, Nathan<br>579 Waikaka Rd 3RD<br>Gore New Zealand | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Schaake, Adrianus<br>51 Summerset Road<br>Capetown, SA, 7160 | UNKNOWN | UNKNOWN |
| Schabrun, Dominik Josef<br>Kilchmattstrasse 1<br>Rudolfstetten 8964 Switzerland | UNKNOWN | UNKNOWN |
| Schicker, Andreas<br>Steinhauser St 5<br>Uerzlikon, ZU  8926 Switzerland | UNKNOWN | UNKNOWN |
| Scobie, Murray<br>201 Rangiora Leithfield Rd, Rd 2<br>Rangiora,  Christchurch New Zealand | UNKNOWN | UNKNOWN |
| Scott, Benjamin<br>14 Rd Rakaia<br>Mid Canterbury New Zealand, 7784 | UNKNOWN | UNKNOWN |
| Serban, Danut<br>Str. Brazilor HR 17A Ap2<br>Brasov, Romania, 2200 | UNKNOWN | UNKNOWN |
| Sheppard, Gert<br>Tulbagh St 103A<br>Worcester 6850, South Africa | UNKNOWN | UNKNOWN |
| Smit, Carel Dawie<br>PO Box 453<br>Ladana 0704 Pietersburg, Limpopo South Africa | UNKNOWN | UNKNOWN |
| Smit, Johan<br>PO Box 1509<br>Letsitele 0885 South Africa | UNKNOWN | UNKNOWN |
| Smith, Brian<br>17 I Juknaubicj St<br>Christchurch, New Zealand NZ | UNKNOWN | UNKNOWN |
| Smuts, James De Leeuw<br>8 Bergerdal<br>Island View, Mossel Bay South Africa | UNKNOWN | UNKNOWN |
| Snyman, Francois<br>49 Channer Str<br>Uitenhage 6229 South Africa | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Stanciu, Florin<br>19 Ecaterina Teodoroiu Str BL A5 SC A, Apt 8<br>Campina, Prahova, Romania | UNKNOWN | UNKNOWN |
| Steinmann, Rolf<br>Bergstr 20<br>Ellikon/Thur 8548 Switzerland | UNKNOWN | UNKNOWN |
| Steyn, Marius Theunis<br>Renee St 6<br>Beaufort West 6970 South Africa | UNKNOWN | UNKNOWN |
| Stone, Marthinus<br>104 King Edward St<br>South Africa | UNKNOWN | UNKNOWN |
| Stout, Darrell<br>13 Aylmer Street<br>Sommerfield, Christchurch New Zealand | UNKNOWN | UNKNOWN |
| Struwig, Daniel<br>Farm Rietvlei<br>District Bronkhorstpruit, South Africa | UNKNOWN | UNKNOWN |
| Sturgeon, Peter<br>38 The Oaklands<br>Swaffham, Norfolk, England, UK | UNKNOWN | UNKNOWN |
| Suteu, Vlad I<br>Muncitorilor MR.10. BL. B6. SC. B 20<br>Brasov, Romania, 500035 | UNKNOWN | UNKNOWN |
| Swanepoel, Werner<br>Impalla Rd 8<br>Vryburg, NW South Africa, 8601 | UNKNOWN | UNKNOWN |
| Tache, Ion<br>St Viilor, No 50<br>Brasov, Romania | UNKNOWN | UNKNOWN |
| Telfer, Colin<br>P.O. Box 47<br>Kaeo Northland New Zealand | UNKNOWN | UNKNOWN |
| Thalmann, Dominik<br>Restaurant So<br>Thurguanne, Wiezikon 8372 Switzerland | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Thompson, Scott<br>Fairway,  Bradford Peverell<br>Dorchester, Dorset England,<br>DT29SG | UNKNOWN | UNKNOWN |
| Thomson, Barry G<br>PO Box 11269<br>Sockburn, Christchurch New Zealand | UNKNOWN | UNKNOWN |
| Thomson, Steven<br>23 Franklin TCE<br>Havelock North, New Zealand | UNKNOWN | UNKNOWN |
| Ticusan, Gheorghe R<br>Paraului Str No. 18 BL.E14. Apt 15<br>Brasov, Romania, 500260 | UNKNOWN | UNKNOWN |
| Tinu , Alexandru<br>Nr 13, Bl 7, Ap31<br>Brasov, Romania 500173 | UNKNOWN | UNKNOWN |
| Tonkin, Elizabeth<br>170 Woods St.<br>Donald, Victoria 3480 Australia | UNKNOWN | UNKNOWN |
| Topilescu, Paul<br>c/o Magellan Travel Str Muresenilor Nr 8<br>Brasov, Romania 500026 | UNKNOWN | UNKNOWN |
| Torr, Barry<br>2/39 Georges Drive<br>Napier 4110, New Zealand | UNKNOWN | UNKNOWN |
| Toth, Gheorghe<br>Str. Neptun Bk 11 Scb Ap 14<br>Brasov Romania | UNKNOWN | UNKNOWN |
| Tufescu, Ioan<br>Str Libertatii, No 34<br>Predeal, Romania 505300 | UNKNOWN | UNKNOWN |
| Tunea, Marian<br>Str G-Ral NR 27 BL GF A<br>Mociulschi Brasov, Romania | UNKNOWN | UNKNOWN |
| Unterthurner, Roger<br>Feldstrasse 6, Ch – 7023<br>Haldenstein Switzerland | UNKNOWN | UNKNOWN |
| Ursu, Florintin Ionut<br>Oltenita City Str.<br>Mircea Eliade Nr 140, Oltenita Romania | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Uys, Petrus<br>P.O. Box 190<br>Albertinia, WC 6695 South Africa | UNKNOWN | UNKNOWN |
| Vadureanu, Cristian<br>22 Dimitrie Cantemir<br>Piatra Neami Romania, 610055 | UNKNOWN | UNKNOWN |
| Vaduva, Gheorghe<br>Str Rosmarinului BL, 16.4<br>Brasov, Romania, 500322 | UNKNOWN | UNKNOWN |
| Van Der Merwe, Marthinus<br>San Telmo 18 Springbok Str 181<br>Wierdapark, Pretoria, 01  South Africa | UNKNOWN | UNKNOWN |
| Van Buuren, J. Gerhardes<br>PO Box 48847<br>Pretoria, Hercules 0300 South Africa | UNKNOWN | UNKNOWN |
| Van De Merwe, Jacobus C<br>31 Sering Street<br>Tweespruit, FS 9770 South Africa | UNKNOWN | UNKNOWN |
| Van Den Hever, Anton<br>Rheinbos 4 Strand<br>Cape Town, South Africa, 7140 | UNKNOWN | UNKNOWN |
| Van Der Hever, Heinrich<br>17 DeRuyter Street<br>Strand 7140, Western Cape<br>South Africa | UNKNOWN | UNKNOWN |
| Van Der Venter, Carlo<br>4 Cambridge Close Wayfarer Arene<br>Cape Town, South Africa, 7441 | UNKNOWN | UNKNOWN |
| Van Duyker, Leon<br>7 Elbow Street Thorn Bay<br>Western Cape,  S. Africa, 8151 | UNKNOWN | UNKNOWN |
| Van Eeden, Johan<br>42 Coetzee Str<br>Reddersburg, Free State 9904<br>South Africa | UNKNOWN | UNKNOWN |
| Van Niekerk, Jacob<br>PO BOX 351<br>Newcastle 2940 South Africa | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Van Niekerk, Ockert<br>43 Saint Thomas Street<br>Malmesbury 7300 South Africa | UNKNOWN | UNKNOWN |
| Van Vuuren, Pieter Ignatius<br>Farm Majuba PO Box 26<br>Fouriesburg 9703 South Africa | UNKNOWN | UNKNOWN |
| Van Wyk, Karel Stephanus<br>Moerasrevier Portion 19,<br>Blanco, George, WC 6530<br>South Africa | UNKNOWN | UNKNOWN |
| Venter, Willem Maartens<br>Majuba Farm<br>Slabberts South Africa | UNKNOWN | UNKNOWN |
| Vermeulen, George<br>Farm Olinkop Box 116<br>Vredeford, South Africa, 9595 | UNKNOWN | UNKNOWN |
| Vermeulen, Johannes L<br>PO Box 221<br>Ross, ND 58776 | UNKNOWN | UNKNOWN |
| Visser, Edward<br>House 4, Hkameel 8650 South<br>Africa | UNKNOWN | UNKNOWN |
| Von Tonder, Douw<br>PO BOX 452<br>Louis Trichardt 0920 South<br>Africa | UNKNOWN | UNKNOWN |
| Wall, Ryan<br>172 Mangawhero Road Rd5<br>Otorohanga New Zealand | UNKNOWN | UNKNOWN |
| Ward, John<br>3 Henry Curd Terrace<br>Pukekohe New Zealand, 1800 | UNKNOWN | UNKNOWN |
| Watters, Henry<br>13 Empire Parade<br>Belfast IR Bt126Gn, Ireland<br>Ireland, United | UNKNOWN | UNKNOWN |
| Way, Nicholas J<br>South Farm Cottage<br>Holnest Sherborne, United<br>Kingdom | UNKNOWN | UNKNOWN |
| Weighill, Daniel J<br>#28, 2930 Brown Road Salmon Arm<br>British Columbia, Canada, V1E3K3 | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Wessels, Riaan<br>43 Harse St<br>Pretoria  South Africa | UNKNOWN | UNKNOWN |
| Wiese, Benjamin<br>South Cape Produce Farm 1<br>Waboomskraal,  George 6530<br>South Africa | UNKNOWN | UNKNOWN |
| Wigston, Mark<br>7 Blackmountain Grove 1<br>Belfast, N. Ireland, BT13 3TU | UNKNOWN | UNKNOWN |
| Wilcocks, Hendrik<br>P.O Box 213<br>Gouritsmond, WC  6696 South Africa | UNKNOWN | UNKNOWN |
| Wolf, Bruno<br>Undergass,  CH – 6074<br>Giswill Switzerland | UNKNOWN | UNKNOWN |
| Zavisca, Carol<br>Str Sarmisegetuza, No 2, Bl 140, Ap 2<br>Brasov, Romania 500276 | UNKNOWN | UNKNOWN |
| Zimmerman, Roman<br>Bseri,  Merlischachen<br>Ennetburgen  NW 6402<br>Switzerland | UNKNOWN | UNKNOWN |
| Aleman, Marius<br>Str. Carpenului 16 BL. A15 SD D AP M<br>Brasov, Romania, 500365 | UNKNOWN | UNKNOWN |
| Bellamy, Paul S<br>26 Cardale St<br>Darfield, New Zealand, 7510 | UNKNOWN | UNKNOWN |
| Chesterman, John A<br>Horiana Downs, R.D. 12<br>Havelock North,  New Zealand | UNKNOWN | UNKNOWN |
| Du Preez, Jan<br>2 Willow Rd.<br>Heatherpark Wes Cape George, ZA, 6530 | UNKNOWN | UNKNOWN |
| Galletly, Paul<br>Cairnbrae Road No 12<br>Rakai South Island 8300,  New Zealand  NZ | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Haye, Russell<br>PO Box 205<br>Gouritsmond 6696R South Africa | UNKNOWN | UNKNOWN |
| Kritzinger, Bennie<br>PO Box  356<br>Minto, ND 58261 | UNKNOWN | UNKNOWN |
| Lawrie, Graham<br>45 B Earnslaw St<br>Invercargill 8300,  New Zealand NZ | UNKNOWN | UNKNOWN |
| Leu, Martin<br>Dr. Albertschaedlerstr. 25,  FL-9492<br>Eschen,  Switzerland | UNKNOWN | UNKNOWN |
| McCulloch, Alistair<br>7 Bywell St<br>Oamaru South Island 9400, New Zealand | UNKNOWN | UNKNOWN |
| Myburgh,Marinus<br>3 Lemoenkloof Franklaan<br>Porterville, South Africa, 68102 | UNKNOWN | UNKNOWN |
| Oosthuizen, Salmon H<br>Heuwelstreet 11 Albertinia<br>Western Cape South Africa, 6695 | UNKNOWN | UNKNOWN |
| Boonzaier, Herman<br>PO Box 5027<br>Tygervalley, WC, 7530 | UNKNOWN | UNKNOWN |
| Bennett, Andrew E.R.<br>26 Summer Place<br>Kirstenhoff Capetown, South Africa | UNKNOWN | UNKNOWN |
| Burrows, Paul<br>21 Main St<br>Killinchy, Newtown WA Bt236Pn, Northern Ireland | UNKNOWN | UNKNOWN |
| Cloete, Joubert<br>PO Box 616<br>Still Bay 6674 South Africa | UNKNOWN | UNKNOWN |
| Hinz, James<br>19 Knight Street East<br>Oxford  New Zealand, 7430 | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Joubert, Cloete<br>PO Box 616<br>Still Bay 6674, South Africa | UNKNOWN | UNKNOWN |
| Mihai, Robertino M<br>Str. Brumarelelor NO BL 121<br>SC A Apt<br>Ploiesti, Romania | UNKNOWN | UNKNOWN |
| Nicholl, Gareth A<br>3 Macknagh, Corm Road<br>Lisnaskea C.O. Fermanagh,<br>Northern Ireland Bt 920Bd<br>United Kingdom | UNKNOWN | UNKNOWN |
| Perry, Colin<br>3639 Norledge Ave<br>Kansas City, MO 64123 | UNKNOWN | UNKNOWN |
| Rautenbach, Leonard<br>P.O. Box 234<br>Lutzville, Western Cape 8165<br>South Africa | UNKNOWN | UNKNOWN |
| Retief, Juan<br>Waboom Str<br>George 6530 South Africa | UNKNOWN | UNKNOWN |
| Robinson, Doug<br>86 Omaunu Road<br>Northland, Kaeo 0471 New<br>Zealand | UNKNOWN | UNKNOWN |
| Serban, Nicolae<br>Apollo 5B<br>Brason, Romania, 2200 | UNKNOWN | UNKNOWN |
| Visser, Gert<br>31 Minuet Ridge<br>Mariulas Durbenville, South<br>Africa, 7550 | UNKNOWN | UNKNOWN |
| Quint, Roger<br>91 Crofton Rd<br>Christchurch, New Zealand,<br>8051 | UNKNOWN | UNKNOWN |
| Retief, Lania<br>PO Box 316<br>George 6530 South Africa | UNKNOWN | UNKNOWN |
| Swanepoel, Cecilia C<br>4 Sonop Ave.<br>Heidelberg Western Cape South<br>Africa | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Bellamy, Karen<br>26 Cardale St<br>Darfield, New Zealand, 7510 | UNKNOWN | UNKNOWN |
| Groenewald, Johannes<br>20 Tamboekie Cr<br>Brackenfell, Capetown, Republic of South Africa | UNKNOWN | UNKNOWN |
| Kriel, Quinton<br>Reitz Street 22<br>Orkney  2619, Republic of South Africa | UNKNOWN | UNKNOWN |
| Maritz, Cornelius<br>212 Preuit Rd<br>Wheatland ,WY 82201 | UNKNOWN | UNKNOWN |
| Boshoff, Werne<br>PO Box 263<br>Worcester, Western Cape, South Africa 6849 | UNKNOWN | UNKNOWN |
| Du Toit, Pieter<br>17 Mitchell Street<br>George,  South Africa 6529 | UNKNOWN | UNKNOWN |
| Jordaan, Johannes<br>40 William Alexander<br>Christiana Northwest,  South Africa 2680 | UNKNOWN | UNKNOWN |
| Lombaard, Christoffel<br>PO Box 121<br>Reddersburg,  South Africa 9680 | UNKNOWN | UNKNOWN |
| Oosthuizen, Daniel<br>Farm Guernsey 81 Ku<br>Hoedsprait, Limpopo,  South Africa 1380 | UNKNOWN | UNKNOWN |
| Percec , Narcis<br>Oituz D343 st, 33 no<br>Sacele, Brasov, Romania 505600 | UNKNOWN | UNKNOWN |
| Sauer, Elrich<br>2A  Cloete Street<br>Ceres,  South Africa | UNKNOWN | UNKNOWN |
| Van Der Walt, Carolus<br>Bloemspruit 9364<br>Bloemfontein, Freestate, South Africa 9301 | UNKNOWN | UNKNOWN |

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER | DATE CLAIMS WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE: | AMOUNT OF CLAIM |
|---|---|---|
| Warrington, Glen<br>70 Bree Street<br>Lichtenburg, Northwest, South Africa ,2740 | UNKNOWN | UNKNOWN |
| Wiese, Benjamin<br>PO Box 316<br>George, South Africa 6530 | UNKNOWN | UNKNOWN |
| Zyczko, Dawid<br>Iwaszkiewicza  35/6<br>Olsztyn,  10-089  , Poland | UNKNOWN | UNKNOWN |